**Jehan Zeb MIR, M.D., Plaintiff-Appellant,**

v.

**CITY OF TORRANCE; et al., Defendants-Appellees.**

**No. 14-56022**

United States Court of Appeals, Ninth Circuit.

Submitted October 25, 2016 *

Filed November 4, 2016

Jehan Zeb Mir, Pro Se

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Before: LEAVY, SILVERMAN, and GRABER, Circuit Judges.

**MEMORANDUM ***

Jehan Zeb Mir appeals pro se from the district court's judgment dismissing for lack of subject matter jurisdiction his 42 U.S.C. § 1983 action alleging various federal and state law claims. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Warren v. Fox Family Worldwide, Inc.*, 328 F.3d 1136, 1139 (9th Cir. 2003). We vacate and remand.

The district court erred by dismissing Mir's action under Federal Rule of Civil Procedure 12(b)(1) for lack of subject matter jurisdiction. *See Parra v. PacifiCare of Ariz., Inc.*, 715 F.3d 1146, 1151 (9th Cir. 2013) ("Jurisdiction . . . is not defeated . . . by the possibility that the averments might fail to state a cause of action on which [a plaintiff] could actually recover." (citation omitted)).

We express no opinion on the merits of Mir's action. On remand, the district court may consider, among other things, whether Mir's complaint complies with Federal Rule of Civil Procedure 8, whether Mir has alleged facts sufficient to state a plausible claim for relief, and whether Mir might be able to cure any potential pleading defects upon notice of any deficiencies. *See Hebbe v. Pliler*, 627 F.3d 338, 341–42 (9th Cir. 2010) (although pro se pleadings are liberally construed, a plaintiff must still present factual allegations sufficient to state a plausible claim for relief); *Lucas v. Dep't of Corr.*, 66 F.3d 245, 248 (9th Cir. 1995) ("Unless it is absolutely clear that no amendment can cure the defect, . . . a pro

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

se litigant is entitled to notice of the complaint's deficiencies and an opportunity to amend prior to dismissal of the action.").

Mir's request for transfer to another district court judge on the basis of bias, set forth in his opening brief, is denied.

**VACATED and REMANDED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.